MAXINE KRONE, Individually and as Guardian Ad Litem for Bryan Krone, a Minor, and Craig Krone, Plaintiff and Respondent, v. REX T. McCANN, Dorothy G. McCann, and Superior Homes, Inc., Defendants and Appellants.

No. 83-05.
Submitted on Briefs April 15, 1983.
Decided July 21, 1983.
666 P.2d 766.

Hibbs, Sweeney, Colberg, Jensen & Koessler, William N. Jensen, Billings, for defendants and appellants.

Craig R. Buehler, Montana Legal Services, Lewistown, for plaintiff and respondent.

MR. JUSTICE SHEA delivered the opinion of the Court.

Defendants Rex T. McCann, Dorothy G. McCann and Superior Homes, Inc., appeal the amount of the attorney fee award they received in Musselshell County District Court after the case was remanded by this Court. See *Krone v. McCann,* 196 Mont. 260 (Musselshell County, 1982).

The sole issue is whether the District Court erred in awarding defendants $7,500 in attorney fees instead of the $17,759.50 prayed for. We vacate and remand for another hearing in the setting of attorney fees.

On June 2, 1982, the District Court held a hearing on attorney fees. Defense counsel summarized the fee charged, which ranged from $50 per hour to $65 per hour which was multiplied by the number of hours expended, 372.7 hours. Plaintiffs' testimony at the hearing essentially consisted of testimony as to their inability to pay attorney fees.

The trial court issued the following order on costs and attorney fees:

"The Court finds:

"1. That the Plaintiff herein qualified for an attorney from Montana Legal Services; that no authority has been presented authorizing consideration of the ability to pay of a party.

"2. That the Court has no dispute with the amount and character of the services rendered by the attorney.

"3. That the hourly fee charged is probably in accord with the fees charged in the Billings area, but is somewhat in excess of the fees charged in the Roundup area.

"4. That there is no dispute as to the costs involved.

"IT IS, THEREFORE, ORDERED That the Defendant

recover costs herein in the amount of $1,457.40, and attorney fees in the amount of $7,500.00."

Setting of an attorney fee must, of course, be based upon competent evidence. *Petritz v. Albertsons, Inc.* (1980), Mont., 608 P.2d 1089, 1094, 37 St.Rep. 677, 682. *First Security Bank of Bozeman v. Tholkes* (1976), 169 Mont. 422, 429, 547 P.2d 1328, 1331; *Crncevich v. Georgetown Recreation Corp.* (1975), 168 Mont. 113, 120, 541 P.2d 56, 59.

In *Petritz,* this Court in remanding an attorney fee award stated:

"The record does not reveal whether plaintiff disputed the amount or descriptions of the services and expenses. Nor does there appear any rationale by the trial court for the award or any consideration of plaintiff's financial ability to pay. The award appears to be nothing more than an arbitrary figure that the District Court selected.

The only testimony of the plaintiffs during the hearing was that they could not afford the fees requested after they lost the case and were contractually obligated to pay one attorney fees. The trial court stated that we did not consider defendant's inability to pay. The trial court, with no evidentiary foundation, concluded that the hourly fee in Billings is higher than that charged in Roundup (the situs of the action). However, no evidence was presented as to what a similar attorney in Roundup would have charged. The attorney fee awarded appears to be nothing more than an arbitrary figure the trial court selected.

This Court has set forth criteria for the award of attorney fees. *See, First Nat. Bank in Eureka v. Beckstrom* (1982), 200 Mont. 323, 651 P.2d 45, 47, 39 St.Rep. 1778, 1780-81; *Crncevich,*168 Mont. at 120, 541 P.2d at 59. *Carkeek v. Ayer* (1980), Mont., 613 P.2d 1013, 1015, 37 St.Rep. 1274, 1275-1276.

The attorney fee award is vacated and we remand the cause to the District Court for a determination of an attorney fee based on the criteria we have set forth in case law.

MR. CHIEF JUSTICE HASWELL and JUSTICES

WEBER, GULBRANDSON and MORRISON concur.